**FREEDOM FROM RELIGION FOUNDATION, INC.,**
Plaintiff,

v.

**Representative Rick SACCONE, Clancy Myer and Anthony Frank Barbush,**
Defendants.

**Case No. 1:12–cv–536.**

United States District Court,
M.D. Pennsylvania.

Oct. 1, 2012.

Richard L. Bolton, Lawrence M. Otter, Lawrence M. Otter, Attorney at Law, Doylestown, PA, for Plaintiff.

Thomas W. Dymek, Karl S. Myers, Johnathan F. Bloom, Stradley, Ronon, Stevens & Young, LLP, Philadelphia, PA, for Defendants.

**576**

## MEMORANDUM

CHRISTOPHER C. CONNER, District Judge.

Presently before the court in the above-captioned matter is the motion to dismiss (Doc. 11) of defendants Representative Rick Saccone, Clancy Myer, and Anthony Barbush (collectively, "defendants," or "legislative defendants"). Defendants argue that plaintiff Freedom From Religion Foundation's ("FFRF" or "the Foundation") complaint (Doc. 1) should be dismissed pursuant to Federal Rule of Civil Procedure 12(b)(6), for failure to state a claim upon which relief can be granted. For the reasons set forth in detail below, defendants' motion to dismiss is granted.

### I. Factual and Procedural History

In a resolution unanimously passed on January 24, 2012, the Pennsylvania House of Representatives decreed 2012 to be the "Year of the Bible" in Pennsylvania.[1] H.R. 535, 2011–2012 Gen. Assemb., Reg. Sess. (Pa.2012) (hereinafter "H.R. 535," or "the resolution"). H.R. 535 reads as follows:

Declaring 2012 as the "Year of the Bible" in Pennsylvania.

WHEREAS, The Bible, the word of God, has made a unique contribution in shaping the United States as a distinctive and blessed nation and people; and

WHEREAS, Deeply held religious convictions springing from the holy scriptures led to the early settlement of our country; and

WHEREAS, Biblical teachings inspired concepts of civil government that are contained in our Declaration of Independence and the Constitution of the United States; and

WHEREAS, Many of our great national leaders, among them President Washington, President Jackson,[2] President Lincoln, President Wilson and President Reagan, paid tribute to the influence of the Bible in our country's development, as exemplified by the words of President Jackson that the Bible is "the rock on which our Republic rests"; and

WHEREAS, The history of our country clearly illustrates the value of voluntarily applying the teachings of the scrip-

---

1. When ruling on a motion to dismiss under Rule 12(b)(6), the court must "accept all factual allegations as true, construe the complaint in the light most favorable to the plaintiff, and determine whether, under any reasonable reading of the complaint, the plaintiff may be entitled to relief." *Gelman v. State Farm Mut. Auto. Ins. Co.*, 583 F.3d 187, 190 (3d Cir.2009) (quoting *Phillips v. County of Allegheny*, 515 F.3d 224, 233 (3d Cir.2008)); *see also Kanter v. Barella*, 489 F.3d 170, 177 (3d Cir.2007) (quoting *Evancho v. Fisher*, 423 F.3d 347, 350 (3d Cir. 2005)). Although the court is generally limited in its review to the facts contained in the complaint, it "may also consider matters of public record, orders, exhibits attached to the complaint and items appearing in the record of the case." *Oshiver v. Levin, Fishbein, Sedran & Berman*, 38 F.3d 1380, 1384 n. 2 (3d Cir.1994); *see also In re Burlington Coat Factory Sec. Litig.*, 114 F.3d 1410, 1426 (3d Cir.1997).

2. As an aside to their primary argument that H.R. 535 violates the Establishment Clause, FFRF takes issue with the historical accuracy of statements made in the resolution, particularly as they relate to the influence of religion in the American political system. The court expresses no opinion on the historical or theological propriety of casting, for example, President Andrew Jackson—a man whose administration is largely responsible for sending 16,000 men, women, and children of the Cherokee Nation on a forced march west from their ancestral homelands east of the Mississippi River (known as the "Trail of Tears"), during which a quarter of them perished from cold, hunger, and disease—as a paragon of Christian virtue in government. *See generally* Chadwick Smith & Faye Teague, *The Response of the Cherokee Nation to the Cherokee Outlet Centennial Celebration: A Legal and Historical Analysis*, 29 TULSA L.J. 263 (1993).

tures in the lives of individuals, families and societies; and

WHEREAS, This nation now faces great challenges that will test it as it has never been tested before; and

WHEREAS, Renewing our knowledge of and faith in God through holy scripture can strengthen us as a nation and a people; therefore be it RESOLVED, That the House of Representatives declare 2012 as the "Year of the Bible" in Pennsylvania in recognition of both the formative influence of the Bible on our Commonwealth and nation and our national need to study and apply the teachings of the holy scriptures.

In a November 1, 2011 memorandum to the House, Representative Rick Saccone ("Saccone") explained that the purpose behind declaring 2012 to be the "Year of the Bible" would be to recognize that, "as not only Pennsylvania, but the United States, continues to face great tests and challenges, we must look to our faith in God and the Holy Scripture to provide us with the strength and courage to face these great trials." (Complaint, Doc. 1, ¶ 13). Saccone proffered the resolution as "non-controversial," meaning that it could be added to a bundle of other resolutions and voted on without debate. As a "simple resolution," H.R. 535 was not required to pass through both houses of the General Assembly. FFRF further alleges that some representatives, having unknowingly voted for the resolution amidst a larger bundle, later expressed their belief that it was, in fact, a controversial measure.

FFRF filed this lawsuit pursuant to 42 U.S.C. § 1983, naming as defendants Rep. Saccone, Clancy Myer, Parliamentarian of the House of Representatives, and Anthony Frank Barbush, Chief Clerk of the House. FFRF seeks a declaratory judgment, pursuant to 28 U.S.C. § 2201, that H.R. 535 violates the Establishment Clause of the First Amendment[3] and Article I, section 3 of the Pennsylvania Constitution,[4] and an injunction enjoining the defendants from further enactment and publication of resolutions "establishing and endorsing a state-sanctioned religion." (Complaint, Doc. 1, ¶ 2). FFRF further asks this court to order the defendants to take corrective action to publicly report the unconstitutionality of H.R. 535, to declare that Pennsylvania is subject to the restraints of the Establishment Clause, to declare that the "theocratic principles of the Bible" do not constitute the established religion of Pennsylvania, to declare that the government of Pennsylvania is not Judeo–Christian, and to award FFRF attorney's fees and costs.

FFRF is a non-profit organization composed of "non-theists" that advocates for the separation of church and state. FFRF claims more than 17,500 members, including at least 599 members in Pennsylvania. The Foundation filed this suit on behalf of its Pennsylvania members, each of whom opposes governmental speech that endorses religion because "they are made to feel as if they are political outsiders." (Id. at ¶ 8). FFRF alleges that their members have been injured by past and prospective exposure to the resolution, which they ar-

---

3. The First Amendment states, in pertinent part: "Congress shall make no law respecting an establishment of religion, or prohibiting the free exercise thereof ..." U.S. CONST. amend. I.

4. "All men have a natural and indefeasible right to worship Almighty God according to the dictates of their own consciences; no man can of right be compelled to attend, erect or support any place of worship or to maintain any ministry against his consent; no human authority can, in any case whatever, control or interfere with the rights of conscience, and no preference shall ever be given by law to any religious establishments or modes of worship." PENN. CONST. art. I, § 3.

gue impermissibly advances, endorses, and promotes a state religion and is an illegitimate exercise of state power.

The matter has been fully briefed, and is ripe for disposition.

## II. *Discussion*

Defendants raise two independent grounds for dismissing the complaint: first, that the Foundation lacks standing to bring this action under Article III of the Constitution, and second, that even if the Foundation has standing, defendants are nonetheless shielded from suit by the doctrine of legislative immunity. The court will address each of these arguments in turn.

### A. Standing

 Proper subject-matter jurisdiction is an inescapable predicate to a discussion of a case's merits. The judicial power of the United States is limited to "Cases" and "Controversies," and " 'Article III standing ... enforces the Constitution's case-or-controversy requirement.' " *Hein v. Freedom From Religion Found., Inc.,* 551 U.S. 587, 597–98, 127 S.Ct. 2553, 168 L.Ed.2d 424 (2007) (quoting *Daimler-Chrysler Corp. v. Cuno,* 547 U.S. 332, 342, 126 S.Ct. 1854, 164 L.Ed.2d 589 (2006)). "In essence the question of standing is whether the litigant is entitled to have the court decide the merits of the dispute or of particular issues." *Warth v. Seldin,* 422 U.S. 490, 498, 95 S.Ct. 2197, 45 L.Ed.2d 343 (1975); *see also American Civil Liberties Union of New Jersey v. Township of Wall,* 246 F.3d 258, 261 (3d Cir.2001) ("*ACLU–NJ*") (standing " 'is not merely a troublesome hurdle to be overcome if possible so as to reach the 'merits' of a lawsuit,' but an integral part of the governmental charter established by the Constitution.") (quoting *Valley Forge Christian College v. Americans United for Separation of Church and State, Inc.,* 454

U.S. 464, 476, 102 S.Ct. 752, 70 L.Ed.2d 700 (1982)).

 The requirements of Article III standing are "familiar." *Elk Grove Unified School Dist. v. Newdow,* 542 U.S. 1, 11–12, 124 S.Ct. 2301, 159 L.Ed.2d 98 (2004). The plaintiff must show that he or she suffered an "injury in fact," that the complained-of conduct is the cause of the plaintiff's injury, and that a favorable judgment from the court will redress that injury. *Id.; see also Hein,* 551 U.S. at 598, 127 S.Ct. 2553 ("A plaintiff must allege personal injury fairly traceable to the defendant's allegedly unlawful conduct and likely to be redressed by the requested relief.") (internal quotation and citation omitted). More precisely, the "irreducible constitutional minimum of standing" consists first of an invasion of a legally protected interest that is (a) concrete and particularized, and (b) actual and imminent, rather than conjectural or hypothetical. *Lujan v. Defenders of Wildlife,* 504 U.S. 555, 560–562, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992) (citing *Warth,* 422 U.S. at 508, 95 S.Ct. 2197; *Sierra Club v. Morton,* 405 U.S. 727, 740–41, 92 S.Ct. 1361, 31 L.Ed.2d 636 (1972); and *Whitmore v. Arkansas,* 495 U.S. 149, 155, 110 S.Ct. 1717, 109 L.Ed.2d 135 (1990)). Second, the "causal connection between the injury and the conduct complained of" must be "fairly ... trace[able] to the challenged action of the defendant, and not ... th[e] result [of] the independent action of some third party not before the court." *Id.* at 560, 112 S.Ct. 2130 (alterations in original) (internal quotations omitted). Third, it must be "likely" that the injury will be "redressed by a favorable decision." *Id.* at 560–61, 112 S.Ct. 2130. "At bottom, 'the gist of the question of standing' is whether petitioners have 'such a personal stake in the outcome of the controversy as to assure that concrete adverseness which sharpens the presentation of issues upon which the

court so largely depends for illumination.' " *Massachusetts v. EPA,* 549 U.S. 497, 517, 127 S.Ct. 1438, 167 L.Ed.2d 248 (2007) (quoting *Baker v. Carr,* 369 U.S. 186, 204, 82 S.Ct. 691, 7 L.Ed.2d 663 (1962)).

 Plaintiffs carry the burden of establishing the elements of standing, and they must meet that burden " 'in the same way as any other matter on which the plaintiff bears the burden of proof, i.e., with the manner and degree of evidence required at successive stages of the litigation.' " *ACLU–NJ,* 246 F.3d at 261 (quoting *Lujan,* 504 U.S. at 561, 112 S.Ct. 2130). The Foundation has standing only to the extent that its members have standing, and so FFRF's right to sue is "strictly dependent" on showing that its members meet the requirements of Article III. *See id.* (citing *Valley Forge,* 454 U.S. at 476 n. 14, 102 S.Ct. 752; and *Freedom From Religion Found., Inc. v. Zielke,* 845 F.2d 1463, 1469 (7th Cir.1988)).

 The injury-in-fact requirement may be "particularly elusive" in Establishment Clause cases because plaintiffs do not typically allege an invasion of a physical or economic interest, but a plaintiff may nonetheless show an injury that is sufficiently concrete, particularized, and actual to confer standing. *See Catholic League for Religious and Civil Rights v. City and County of San Francisco,* 624 F.3d 1043, 1049 (9th Cir.2010) (en banc). A plaintiff has suffered a concrete and particularized injury-in-fact when the government directly sponsors and communicates a religious message that is offensive to her beliefs. *See In re Navy Chaplaincy,* 534 F.3d 756, 764 (D.C.Cir.2008) ("In the religious display and prayer cases, the Government was actively and directly communicating a religious message through religious words or religious symbols—in other words, it was engaging in religious speech that was observed, read, or heard by the plaintiffs in those cases."); *see also Newdow v. Roberts,* 603 F.3d 1002, 1014 (D.C.Cir.2010) (Kavanaugh, J., concurring) (an Article III injury occurs when a plaintiff "sees or hears a government-sponsored religious display or speech that offends his or her beliefs"); *Catholic League,* 624 F.3d at 1052 (a concrete harm is produced by "government condemnation of one's own religion *or endorsement of another's in one's own community* ") (emphasis added); *Freethought Soc. of Greater Philadelphia v. Chester County,* 334 F.3d 247, 255 n. 3 (3d Cir.2003) (finding "not . . . convincing" defendants' argument that plaintiffs, suing to remove a plaque of the Ten Commandments from a county courthouse, lacked standing, and that there was "little question" that plaintiff had suffered an injury-in-fact) (internal citations and quotations omitted). The Supreme Court has implicitly recognized standing [5] when plaintiffs were exposed to, for example, monuments displaying the Ten Commandments,[6] a

---

5. The court notes the general rule that cases recognizing jurisdiction *sub silentio* are not binding precedent on the issue of standing for future cases with similar facts. *See Association of Westinghouse Salaried Emp. v. Westinghouse Elec. Corp.,* 210 F.2d 623, 628–29 (3d Cir.1954). However, the court agrees with Judge Kavanaugh's observation that "the Supreme Court's consistent adjudication of religious display and speech cases over a span of decades suggests that the Court has thought it obvious that the plaintiffs in those matters had standing," and that "[t]o ignore the import of those cases for the standing analysis, one would have to believe the Supreme Court repeatedly overlooked a major standing problem and decided a plethora of highly controversial and divisive Establishment Clause cases unnecessarily and inappropriately." *Newdow,* 603 F.3d at 1014 (Kavanaugh, J., concurring).

6. *Van Orden v. Perry,* 545 U.S. 677, 125 S.Ct. 2854, 162 L.Ed.2d 607 (2005); *McCreary Cnty. v. American Civil Liberties Union of Ky.,* 545 U.S. 844, 125 S.Ct. 2722, 162 L.Ed.2d 729 (2005).

**580**

creche in a courthouse,[7] and student-led prayer at football games.[8] Establishment Clause injury is not typically measured in dollars and cents, and non-economic injury may be sufficiently concrete to establish standing under Article III. *See generally United States v. SCRAP*, 412 U.S. 669, 686–88, 93 S.Ct. 2405, 37 L.Ed.2d 254 (1973).

■ Defendants argue that FFRF's complaint amounts to the type of "abstract claim" that the Supreme Court rejected in *Valley Forge Christian College v. Americans United for Separation of Church & State*, 454 U.S. 464, 102 S.Ct. 752, 70 L.Ed.2d 700 (1982). In *Valley Forge*, the plaintiff objected to the Department of Health, Education and Welfare's conveyance of seventy-seven acres of surplus federal land to an avowedly sectarian Christian college. *Id.* at 468, 102 S.Ct. 752. The plaintiff organization brought suit, challenging the conveyance under the Establishment Clause, and asserting standing under the exception to the general prohibition of taxpayer suits[9] and more generally as citizens with an interest in governmen-

tal observance of the Constitution. *Valley Forge*, 454 U.S. at 481–484, 102 S.Ct. 752. The court rejected both arguments, and with regard to the latter stated that "[w]e simply cannot see that respondents have alleged an *injury* of *any* kind, economic or otherwise, sufficient to confer standing." *Id.* at 486, 102 S.Ct. 752.

■ As the Ninth Circuit recognized in *Catholic League*, a "psychological consequence" fails to establish standing when it is born merely of disagreement with government conduct, but it *does* constitute a concrete harm when it is produced by "government condemnation of one's own religion or endorsement of another's *in one's own community.*" 624 F.3d 1043, 1052 (en banc) (emphasis added). In *Catholic League*, the San Francisco Board of Supervisors sought to address a doctrinal decision of the Catholic church that homosexual marriage and adoption were "immoral," which caused the Archdiocese of San Francisco to prohibit Catholic adoption agencies from placing children in gay households. *Id.* at 1047. The Board passed a resolution accusing the Vatican of

---

7. *Cnty. of Allegheny v. American Civil Liberties Union*, 492 U.S. 573, 109 S.Ct. 3086, 106 L.Ed.2d 472 (1989).

8. *Santa Fe Indep. Sch. Dist. v. Doe*, 530 U.S. 290, 120 S.Ct. 2266, 147 L.Ed.2d 295 (2000).

9. In *Flast v. Cohen*, the Supreme Court recognized a narrow exception to the general prohibition on taxpayer standing when the plaintiff alleges a violation of the Establishment Clause through a Congressional expenditure. 392 U.S. 83, 88 S.Ct. 1942, 20 L.Ed.2d 947 (1968). In *Valley Forge*, the Court addressed the application of *Flast* to a federal land conveyance. The Court rejected the plaintiff's taxpayer standing argument, holding that the *Flast* exception was limited to cases in which the plaintiff challenges an exercise of Congress's power under the Spending Clause, U.S. Const. art. I, § 8, on the grounds that the act "exceeds specific constitutional limitations upon the exercise of the taxing and

spending power." *Valley Forge*, 454 U.S. at 479, 102 S.Ct. 752 (quoting *Flast*, 392 U.S. at 102–103, 88 S.Ct. 1942). *Valley Forge* involved a conveyance of real property pursuant to the Property Clause, art. IV, § 3, cl. 2 (giving Congress the "Power to dispose of and make all needful Rules and Regulations respecting the ... Property belonging to the United States.").

FFRF does not assert taxpayer standing under Flast in the case *sub judice.* It is for this reason that *Hein v. Freedom from Religion Foundation* is also inapposite, as Hein dealt strictly with the issue of taxpayer standing under *Flast* and *Valley Forge* as applied to action taken by the executive branch. 551 U.S. 587, 596, 127 S.Ct. 2553, 168 L.Ed.2d 424 (2007) ("The only asserted basis for standing was that the individual respondents are federal taxpayers who are opposed to the use of Congressional taxpayer appropriations to advance and promote religion.") (internal quotations omitted).

meddling in governmental affairs. It called the Vatican's ruling "hateful and discriminatory rhetoric ... that is both insulting and callous," and urged Catholic charities in San Francisco to "defy all discriminatory directives" from the Archdiocese. *Id.* While ultimately dismissing on the merits of the plaintiff's Establishment Clause claim, a majority of the Ninth Circuit sitting en banc held that the plaintiffs had standing.

 When the government engages in a message of express condemnation or endorsement of a religion, there need not be a concomitant requirement that citizens act in accordance with that message for it to effect an injury. *See, e.g., Engel v. Vitale,* 370 U.S. 421, 422–23 n. 1, 436, 82 S.Ct. 1261, 8 L.Ed.2d 601 (1962) (deeming unconstitutional a school board policy to begin each day with a prayer despite the fact that students were not required to recite the prayer, and teachers were prohibited from commenting on a student's decision to participate or not to participate). The instant case differs from *Valley Forge* in that the conduct of which FFRF complains is not some remote government land conveyance, but rather a direct and explicit message, embodied in a unanimously passed resolution of the

House of Representatives, that embraces and endorses the Christian religion to the exclusion of all other religions, or of non-religion. *See* H.R. 535 ("Renewing our knowledge of and faith in God through holy scripture can strengthen us as a nation and a people."). H.R. 535 has far more in common with the litany of cases in which the Supreme Court has addressed government-sponsored religious displays and speech. *See Newdow v. Roberts,* 603 F.3d 1002, 1014 (D.C.Cir.2010) (Kavanaugh, J., concurring) (listing cases); *see also id.* at 1014 n. 1 ("The display and speech cases are distinct from those in which a person simply becomes aware of government *conduct* to which the plaintiff objects.").

This case is not the first time that a plaintiff has challenged the constitutionality of government-declared "Year of the Bible." Indeed, H.R. 535 is nearly identical to a joint-resolution of Congress authorizing and requesting president Reagan to declare 1983 "The Year of the Bible."[10] Here, FFRF has alleged that exposure to H.R. 535 creates a "hostile environment" that emphasizes and encourages "the integration of Christianity into the offices of government," and that the resolution sends the message that Christian beliefs are

---

**10.** *See* Proclamation No. 5018, 48 Fed. Reg. 5527 (Feb. 3, 1983); Act of Oct. 4, 1982, Pub. L. No. 97–280, 96 Stat. 1211 (1982). Candor compels the court to recognize that there is room for honest disagreement about when Establishment Clause injuries are sufficient for Article III standing, and two district court cases addressing President Reagan's proclamation provide a convenient heuristic.

In *Zwerling v. Reagan,* the Central District of California addressed whether atheist plaintiffs had standing to challenge President Reagan's proclamation. 576 F.Supp. 1373 (C.D.Cal.1983). Finding that the proclamation did not compel any action or inaction on the part of the plaintiffs, the court held that it was not a "law" within the meaning of the Establishment Clause, that there was no inju-

ry, and that there was therefore no standing. *Id.* at 1376–78. But, addressing the same proclamation, the court in *Gaylor v. Reagan* held that for the plaintiff's non-theist beliefs "[t]o be subjected to such reproach by [her] government is to suffer bona fide injury." 553 F.Supp. 356, 360 (W.D.Wis.1982).

To the extent that the court's ruling here is in tension with *Zwerling,* the court notes its disagreement with the premise upon which that decision appears to have been based— that to suffer an Establishment Clause injury, one must be coerced by the government into performing or abstaining from some action. As discussed at length *supra,* the precedents of the Supreme Court and of numerous courts of appeals suggest otherwise.

more legitimate in the eyes of the Commonwealth than other religions or non-religions. FFRF has satisfied their burden to plead an injury-in-fact.

■ The final two aspects of Article III standing—causation and redressability—need be addressed only briefly. FFRF alleges that the injury they suffer is caused directly by the passage of H.R. 535, and they seek, *inter alia*, a declaratory judgment that the resolution is unconstitutional. If FFRF prevails on the merits of their claims, a decision declaring the resolution void would redress their injury by communicating that the House has transgressed the boundaries of our Constitution and the First Amendment. *See Catholic League*, 624 F.3d at 1053 ("Plaintiffs seek a declaratory judgment that the resolution is unconstitutional.... By declaring the resolution unconstitutional, the official act of the government becomes null and void."). Hence, the court concludes that FFRF has carried its burden to establish standing under Article III of the Constitution.

## B. Legislative Immunity

■ Having determined that FFRF has standing to bring this claim, the court now addresses whether this suit is nonetheless barred by the doctrine of absolute legislative immunity. For reasons discussed in detail below, the court finds that defendants are entitled to absolute immunity from FFRF's suit.

Legislative immunity has long been a fixture of our constitutional system. "The privilege of legislators to be free from arrest or civil process for what they do or say in legislative proceedings has taproots in the Parliamentary struggles of the Sixteenth and Seventeenth Centuries." *Ten-*

*ney v. Brandhove*, 341 U.S. 367, 372, 71 S.Ct. 783, 95 L.Ed. 1019 (1951). This legislative "freedom of speech" is enshrined in the Constitution, *see* U.S. CONST. art. I, § 6 ("[F]or any speech or debate in either House, [Senators and Representatives] shall not be questioned in any other place."), and a number of state constitutions ratified roughly contemporaneously with the federal Constitution contained similar provisions, *see Tenney*, 341 U.S. at 374 n. 3, 71 S.Ct. 783 (listing states).

■ In order to faithfully carry out their duties, " 'it is indispensably necessary ... that [legislators] should be protected from the resentment of every one, however powerful, to whom the exercise of that liberty may occasion offense.' " *Id.* at 373, 71 S.Ct. 783 (quoting II WORKS OF JAMES WILSON 38 (Andrews ed. 1896)). Following this reasoning, the Supreme Court held in *Tenney* that state legislators are immune from suit under § 1983 when "acting in the sphere of legitimate legislative activity." *Id.* at 376–77, 71 S.Ct. 783; *see also Bogan v. Scott–Harris*, 523 U.S. 44, 48–49, 118 S.Ct. 966, 140 L.Ed.2d 79 (1998) (explaining that "legislators were entitled to absolute immunity from suit at common law and that Congress did not intend the general language of § 1983 to impinge on a tradition so well grounded in history and reason") (internal citation and quotations omitted). Legislative immunity does not just insulate legislators from monetary damages, but cloaks them in immunity from all suits. *Id.* at 52, 118 S.Ct. 966 (discussing the need to shield legislators from the "time and energy required to defend against a lawsuit").

■ Legislators are not immune from suit in all facets of their lives, but rather only for those acts that are "legislative" in nature.[11] A legislative act is any

---

11. The Third Circuit has determined that the scope of immunity afforded to state legislators is "coterminous" with the immunity extended to members of Congress through the Speech or Debate Clause. *Youngblood v. DeWeese*, 352 F.3d 836, 840 (3d Cir.2003). Hence, Supreme Court precedent demarcating the

action "with respect to the consideration and passage or rejection of proposed legislation or with respect to other matters which the Constitution places within the jurisdiction of either House." *Gravel v. United States,* 408 U.S. 606, 625, 92 S.Ct. 2614, 33 L.Ed.2d 583 (1972). A legislator's motives are irrelevant to a claim of immunity, *Youngblood,* 352 F.3d at 839–40 (" '[t]he claim of an unworthy purpose does not destroy the privilege' ") (quoting *Tenney,* 341 U.S. at 377, 71 S.Ct. 783), and the legitimacy of a legislative inquiry is not "defined by what it produces." *Eastland v. United States Servicemen's Fund,* 421 U.S. 491, 509, 95 S.Ct. 1813, 44 L.Ed.2d 324 (1975).

 FFRF attempts to distinguish the resolution at issue in this case from "real law-making," arguing that H.R. 535 is nothing more than "gratuitous political grandstanding," (Doc. 19 at 15–16). Fatal to its claim, FFRF cannot escape Supreme Court precedent stating that "[c]ommittee reports, *resolutions,* and the act of voting *are equally covered." Powell v. McCormack,* 395 U.S. 486, 502–03, 89 S.Ct. 1944, 23 L.Ed.2d 491 (1969) (emphasis added). Nonetheless, FFRF suggests that, to qualify as a legislative act, there must be some allocation of resources or regulation of behavior. (Doc. 19 at 18). This argument is unpersuasive. Courts have routinely considered many actions taken by legislators that go beyond voting for legislation to be "legislative acts." *See, e.g., Eastland,* 421 U.S. at 507, 95 S.Ct. 1813 (issuing subpoenas and seizing property and records for committee hearings falls within sphere of legislative acts); *In re Grand Jury Subpoenas,* 571 F.3d 1200 (D.C.Cir.2009) (statements made by a congressman to the House Ethics Committee regarding private funding for a trip shielded from sub-

poena by a grand jury); *Ray v. Proxmire,* 581 F.2d 998, 1000 (D.C.Cir.1978) (senator immune from liability for allegedly libelous statement made in letter submitted to Senate Ethics Committee); *McSurely v. McClellan,* 553 F.2d 1277, 1286–87 (D.C.Cir.1976) (legislative fact-finding is protected by the Speech or Debate Clause). It is pellucidly clear that resolutions, whether passed by a single house or both, whether creating legally binding obligations or not, fall squarely within the scope of absolute legislative immunity from suit. For this reason, defendants in this case are entitled to absolute immunity from suit, and FFRF's complaint must be dismissed.

### III. *Conclusion*

The vast majority of legislative resolutions are entirely appropriate and serve legitimate public purposes, such as honoring or commemorating individual achievements, notable anniversaries, Commonwealth resources, and military service and sacrifice. *See, e.g.,* S.R. 267, 2011–2012 Gen. Assemb., Reg. Sess. (Pa.2012) (commemorating the 100th anniversary of the Girl Scouts); S.R. 287, 2011–2012 Gen. Assemb., Reg. Sess. (Pa 2012) (designating April 22, 2012 as "Earth Day" in Pennsylvania); H.R. 313, 2011–2012 Gen. Assemb., Reg. Sess. (Pa.2011) (recognizing the passing of Corp. Frank W. Buckles, America's last survivor of World War I); S.R. 116, 2011–2012 Gen. Assemb., Reg. Sess. (Pa. 2011) (designating May 2011 as YMCA Appreciation Month) H.R. 161, 2011–2012 Gen. Assemb., Reg. Sess. (Pa.2011) (recognizing a Philadelphia high school team's state championship win). However, the court's determination that the defendants engaged in a "legislative act" for purposes

---

boundaries of a "legislative act" under the Speech or Debate Clause applies equally to

the state legislative defendants in this case.

of immunity should not be viewed as judicial endorsement of *this* resolution. It most certainly is not. At best, H.R. 535 is a benign attempt to reaffirm the underlying principles of the Reagan proclamation of 1983. At worst, it is premeditated pandering designed to provide a reelection sound bite for use by members of the General Assembly. But regardless of the motivation behind H.R. 535, its express language is proselytizing and exclusionary (e.g., "Renewing our knowledge of and faith in God through holy scripture can strengthen us as a nation and a people"). The court is compelled to shine a clear, bright light on this resolution because it pushes the Establishment Clause envelope behind the safety glass of legislative immunity. That it passed unanimously is even more alarming. This judicial rebuke of the resolution is not intended to impugn the religious beliefs of any citizen. To the contrary, the court's disapprobation is directed to the blatant use of legislative resources in contravention of the spirit—if not the letter—of the Establishment Clause. At a time when the Commonwealth of Pennsylvania faces massive public policy challenges, these resources would be far better utilized in meaningful legislative efforts for the benefit all of the citizens of the Commonwealth, regardless of their religious beliefs.

An appropriate order will issue.

### *ORDER*

AND NOW, this 1st day of October, 2012, upon consideration of defendants' motion to dismiss (Doc. 11), and for the reasons expressed in the accompanying memorandum, it is here by ORDERED that defendants' motion to dismiss is GRANTED. The Clerk of Court is directed to close the case.